**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Luis RODRIGUEZ–TERMINAL,**
**Defendant–Appellant.**

**No. 04–20646**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Nov. 21, 2005.

James Lee Turner, Kathlyn Giannaula Snyder, Assistant U.S. Attorneys, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JOLLY, DAVIS, and OWEN, Circuit Judges.

PER CURIAM: *

█ Luis Rodriguez–Terminal (Rodriguez) appeals his guilty-plea conviction and

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

sentence for illegal reentry following deportation. Rodriguez argues that the sentencing provisions of 8 U.S.C. § 1326(b)(1) and (2) are unconstitutional in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Rodriguez correctly acknowledges that his argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but he seeks to preserve the issue for Supreme Court review. *See Apprendi,* 530 U.S. at 489–90, 120 S.Ct. 2348; *United States v. Dabeit,* 231 F.3d 979, 984 (5th Cir.2000).

■ Rodriguez also contends that the district court erred in imposing a sentence pursuant to a belief that the Sentencing Guidelines were mandatory, in violation of *United States v. Booker,* 543 U.S. 220, 259–60, 125 S.Ct. 738, 764–65, 160 L.Ed.2d 621 (2005). In the district court, Rodriguez argued that his sentence was improperly enhanced on the basis of his prior conviction for a crime of violence, in contravention of *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). This court need not decide whether this objection preserved a mandatory-sentencing-guideline argument for appeal, as his claims would succeed even under plain error review.

Under a plain-error standard, the defendant bears the burden of "establish[ing] that the error affected the outcome of the district court proceedings." *United States v. Valenzuela-Quevedo,* 407 F.3d 728, 732–33 (5th Cir.2005) (internal quotation marks and citation omitted), *cert. denied,* —— U.S. ——, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005); *see also United States v. Cruz,* 418 F.3d 481, 485 (5th Cir.2005). In the instant case, the district court opined that in the absence of the Sentencing Guidelines, it would have imposed a lesser sentence

than that called for under the Guidelines. Rodriguez has shown that this error had a substantial effect on his sentence. As a result, Rodriguez's sentence is VACATED and the case is REMANDED for further proceedings. *See Cruz,* 418 F.3d at 485.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.